

**UNION CARBIDE ASIA PACIFIC INC**
ASIA PACIFIC HEADQUARTERS

8 Shenton Way #22-01
Temasek Tower, Singapore 068811
Tel : 65-3229928 (Direct)
Fax: 65-2210591

### Distribution List

| To | : | | |
|---|---|---|---|
| | | R. G. Neri, UCAP Singapore | - by email |
| | | J.C. Soviero, UCC | - by email |
| | | J F. Flynn, UCC | - by fax : 203-794-3133 |
| | | V K. Moorthy, UCAP Singapore | - by email |
| | | Tison Keel, UCCK | - by email |
| | | Neal Wyhs, UCC | - by email |
| | | Mike Marinaccio, UCC | - by email |
| | | Tom White, UCC | - by email |
| | | Mary Vrabel, UCC | - by email |
| | | Beto Rivera, UCC | - by email |
| | | S. J. Meadow, UCC | - by email |
| | | Tom Dalton, UCC | - by email |
| | | P. E. Holahan, UCC | - by email |
| | | D. S. Tornow, UCC | - by email |
| | | F W. Jeffe, UCC | - by email |
| | | T.R. Dalton, UCC | - by email |
| | | Eduardo Fraga, UCC | - by email |
| | | Paul Pignone, UCC | - by email |
| | | Granville Perkin, UC Geneva | - by email |
| | | Udo Benesch, UC Geneva | - by email |
| | | Mariano Bravo,UC Latin America South Africa | - by email |
| | | Sanzio Zechin | - by email |
| | | T.P. Costello, UCAP Singapore | - by email |
| | | Paul Ng, UCAP Singapore | - by email |
| | | L. Cheung, UCAP Singapore | - by email |
| | | A. Samtani, UCAP Singapore | - by email |
| | | M.W. Sprigg, UCAP Singapore | - by email |
| | | Mun Chong, UCAP Singapore | - by email |
| | | W. M. Cox/D. Adamson/J. Renzenbrink, UCCAPL | - by email |
| | | Bernard Miu/H. Lam, UCASIAL HK | - by email |
| | | Ajay Mittal/M.D. Kripalani/S.D. Mirji, MegaVisa | - by email |
| | | T. Nagae/A Abe/Y Beppu, UCJKK | - by email |
| | | B. B. Park/J. N. Lee, UCCK | - by email |
| | | S. H. Lee/Ronnie Tan/M.C.Foo, UCCM | - by email |
| | | A. Robertson, UCNZL | - by email |
| | | M. M. Tongson/A. V. Cunanan/M. Cruz, UCPFE | - by email |
| | | Kamal Jain, UCCS | - by email |
| | | Amy Lee/Alice Lau, UCCS | - by email |
| | | P. C. H. Fernando | - by email |
| | | H. Hsu/Keith Wu/N. Hsu, UCFC | - by email |
| | | Adisak R/Wisit Thanabodypath, UCTHAI | - by email |

| From | : | Dicky Leung, UCAP Singapore | Date | : 12 July, 1999 |
|---|---|---|---|---|

Please find attached the UCAP SIM Sales Results for June 1999.

Regards
*Dicky Leung*

Page 1

**M 2673**

# UCAP SIM SALES RESULTS

## JUNE 1999 TOTAL TRADING (UCAP + JAPAN)

| For month of June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 20,610.2 | 91.2 | 119.5 |
| Sales Value    (US$M) | 13,551.5 | 82.2 | 116.8 |

| YTD June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 114,201.6 | 130.0 | 110.4 |
| Sales Value    (US$M) | 70.729.3 | 106.2 | 101.6 |

## JUNE 1999 SALES TO UES

| For the month of June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 4,864.7 | 226.6 | 178.2 |
| Sales Value    (US$M) | 2.955.3 | 191.4 | 170.9 |

| YTD June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 19,228.4 | 147.2 | 117.4 |
| Sales Value    (US$M) | 12,177.2 | 123.4 | 121.5 |

## JUNE 1999 TOTAL SALES (Total Trading + UES)

| For the month of June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 25,474.8 | 102.9 | 127.5 |
| Sales Value    (US$M) | 16,406.8 | 91.3 | 123.6 |

| YTD June | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 133,430.1 | 132.3 | 111.3 |
| Sales Value    (US$M) | 82,906.5 | 108.5 | 104.1 |

M 2674

## UCAP SIM SALES RESULTS

### TRADING SALES COMMENTS (UCAP)

Sales continued to be strong in June at 20,610 MT, 91.2 % LYR or 119.5 % ABP.

South Korea's economy continued to recover strongly.  The Government revised GDP forecast for this year was upward to 6.8%.  Our June sales to Korea were 110.9% LYR. Given the continued recovery in Korea, our sales to Korea will hit 30,000 MT for the whole year, surpassing the pre-crisis level.

The recovery of stock market and positive released economic data in Japan boosted the market demand. Our successful VAM stock sales program registered 2,300 MT sales this month which helped our Japan sales to 146.1% LYR.

Surprisingly smooth election in Indonesia strengthened the Rupiah to 6800 level versus Greenback.  Inflation slowed down and demand picked up.  Our Y-T-D sales to Indonesia were 237% LYR and our monthly sales to Indonesia are expected to maintain at 1,200 MT for the rest of this year.

Our price increases on BUOH, BUCS and BUAC were successful thanks to the market condition, Celanese's 70% allocation on BUOH/ BUAC and the increased raw material cost.

However, tight supply of BUOH and BUAC will adversely affect our Optimal Pre-marketing Program for the coming two months.

June sales to UES were excellent at 226.6% LYR or 178.2% ABP with strong sales performance in UCGZ, Thailand and Indonesia.

Strong May/June sales have lifted our YTD sales to 130% LYR and 110.4%ABP.  We take this opportunity to thank UCC's great support and affiliates' sales effort.

The preliminary market share assessment of Optimal products for the first half of 1999 are:

|          | 1st Half 1999 | 1998 |
|----------|---------------|------|
| BUAC     | 6%            | 7%   |
| BUCS     | 24%           | 23%  |
| BUOH     | 6%            | 4%   |
| BAM      | 9%            | 6%   |
| 2-EHAM   | 4%            | 5%   |

Our July sales are expected to be 124% LYR.

**M 2675**

# UCAP SIM SALES RESULTS

**OXO** (cont'd)

Our YTD June Propanol sales were 1,601 MT, 192.7% LYR with the success of sales development in PRC for agricultural and antibiotic applications. A 300 MT bulk shipment will be placed for August lifting to Singapore for re-distribution. Cost saving is about US$60/MT.

## VAM

VAM sales were 203.3% LYR thanks mainly to the excellent 2,300 MT stock sales in Japan.

A US$100/MT price increase effective July has been announced to the market to test acceptance.

## ACRYLATES

Sales for the group were excellent at 259.5% LYR.

BAM sales were 709.5% LYR. Our BAM stock sales in Shekou were 183.5 MT. A US$100/MT price hike were very successful in South China and Korea. Attempts to have the same price increase in other countries in July.

Best regards
*Dicky Leung*

DICKY LEUNG
/mt

M 2676

## UCAP SIM SALES RESULTS

### PRODUCT TRADING SALES COMMENTS

### GLYCOL ETHERS

BUCS sales were 72.6% LYR.  If UCC had not cut back 1200 MT BUCS via June lifting, sales would be above plan.  A US$50/MT price increase in June was very successful except Taiwan.

Y-T-D BUCS sales were 162%LYR or 91.3%ABP.  With the improved product supply from UCC, we expect to achieve 100% ABP or fulfil the Optimal pre-marketing plan numbers by the end of this year.

CSAC sales continued to be excellent at 103.8% LYR or 197.6% ABP with the strong demand in Korea and Thailand.  A price increase of US$50/MT were successfully implemented for August lifting.

### ACETIC ESTERS

BUAC sales were 102% LYR with the benefit of Celanese's 70% allocation on BUAC. However, our tight supply of BUAC ex Chang Chun will adversely affect our sales in July and August.  Our US$50/MT price increase were well-accepted for the whole region.

### ACET/IPA/DER

Sales for the group were excellent at 136.8% LYR with strong DIBK, MIBK and MIBC sales.

IPA sales were 105.5% LYR with a success of US$30/MT price increase.

MIBK sales were even better at 424.3% LYR.  Our US$50/MT price increase were very successful for July lifting.

Thanks to UCC's great support, DIBK sales were 299% LYR.  A 150 MT each bulk parcel was loaded via June lifting for indent sales to Taiwan and Singapore for re-distribution.  DIBK is a star product with the average selling price 10% higher than last year.

### OXO

Sales for the group were 74.3% LYR with the big help of 1,000 MT 2-EHOH opportunistic sales to Taiwan, offsetting poor BUOH sales.  FPC's 2-EHOH plant in Taiwan will be further delayed to September due to technical problem.

Both PRC customers  and MegaVisa are chasing us for the outstanding BUOH order everyday.
We hope UCC will fulfil the orders in September /October lifting.

**M 2677**

# SALES REPORT FOR THE MONTH OF JUNE 1999
## CONSOLIDATED BY PRODUCT
## SIM - TRADING

Sales312

| SPU DESC | FAMILY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %1YR | USDM | %ABP | %1YR | MT | %ABP | %1YR | VALUE | %ABP | %1YR |
| ACETIC-ESTER | | | | | | | | | | | | | |
| | BUAC | 7,294.9 | 77.2 | 102.3 | 4,122.7 | 73.3 | 77.8 | 1,290.9 | 82.0 | 102.0 | 774.4 | 82.7 | 89.4 |
| | ETAC | 577.6 | 57.8 | 39.8 | 378.1 | 45.8 | 30.4 | 34.9 | 21.0 | 22.0 | 24.4 | 17.8 | 19.4 |
| | PAAC | 140.6 | 327.0 | 881.5 | 254.9 | 320.6 | 868.1 | 42.3 | 589.7 | 302.7 | 76.7 | 578.5 | 303.0 |
| | PRAC | 864.0 | 90.9 | 79.3 | 673.4 | 80.6 | 69.4 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| | **SubTotal** | 8,877.1 | 77.6 | 91.7 | 5,429.1 | 73.7 | 72.0 | 1,368.0 | 71.7 | 79.9 | 875.6 | 71.4 | 70.6 |
| ETHANOL | | | | | | | | | | | | | |
| | DES | 189.0 | 113.8 | 109.5 | 360.6 | 133.3 | 122.8 | 23.5 | 84.8 | 67.5 | 49.0 | 108.7 | 91.0 |
| | ETOH-(STN) | 0.0 | N/A | N/A | 0.0 | N/A | N/A | 0.0 | N/A | N/A | 0.0 | N/A | N/A |
| | **SubTotal** | 189.0 | 113.8 | 109.5 | 360.6 | 133.3 | 122.8 | 23.5 | 84.8 | 67.5 | 49.0 | 108.7 | 91.0 |
| GLYCOL-ETHER | | | | | | | | | | | | | |
| | BF | 0.0 | 0 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | BF-DOT3 | 887.9 | 177.6 | 155.8 | 796.1 | 184.1 | 176.9 | 114.5 | 137.4 | 41.6 | 111.2 | 154.3 | 54.3 |
| | BF-DOT4 | 16.8 | 33.6 | N/A | 23.3 | 64.7 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | BUCB | 1,406.7 | 52.1 | 99.6 | 1,235.4 | 47.3 | 93.2 | 103.1 | 22.9 | 17.9 | 115.8 | 26.6 | 22.0 |
| | BUCBAC | 22.3 | 101.5 | 102.3 | 28.6 | 91.0 | 89.3 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | BUCS | 12,376.1 | 91.3 | 162.0 | 7,470.1 | 89.1 | 127.0 | 2,263.0 | 100.2 | 72.6 | 1,329.5 | 95.1 | 63.4 |
| | BUCSAC | 269.8 | 179.9 | 285.7 | 372.3 | 168.8 | 266.4 | 60.2 | 240.6 | 404.0 | 85.2 | 231.7 | 387.6 |
| | CBSV | 937.0 | 136.8 | 192.5 | 1,026.0 | 126.2 | 157.9 | 105.3 | 92.2 | 268.0 | 129.4 | 95.5 | 249.5 |
| | CSAC | 8,771.8 | 129.5 | 134.8 | 7,584.9 | 117.7 | 117.4 | 2,231.4 | 197.6 | 103.8 | 1,896.7 | 174.3 | 91.4 |
| | CSSV | 3,305.7 | 108.4 | 100.5 | 2,920.0 | 106.4 | 97.9 | 875.6 | 172.3 | 65.5 | 755.6 | 165.2 | 68.6 |
| | ESTER-EEP | 1,985.8 | 109.4 | 86.3 | 2,538.5 | 119.0 | 97.4 | 319.3 | 105.5 | 46.6 | 409.0 | 115.5 | 57.8 |
| | HECB | 167.1 | >999.9 | >999.9 | 409.6 | >999.9 | >999.9 | 53.2 | >999.9 | N/A | 127.7 | >999.9 | N/A |
| | HECS | 167.4 | 90.0 | 153.9 | 459.3 | 96.0 | 156.4 | 3.7 | 11.9 | 4.7 | 14.5 | 18.1 | 7.5 |
| | MECB | 377.3 | 251.5 | 343.8 | 255.9 | 167.2 | 243.9 | 2.3 | 9.3 | 4.9 | 3.4 | 11.5 | 6.4 |

M 2678

Sales312

| SPU DESC | FAMILY | YEAR TO DATE SALES | | | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| | MECS | 1,523.8 | 87.1 | 78.4 | 1,065.3 | 85.5 | 74.4 | 470.5 | 161.3 | 60.1 | 319.6 | 154.0 | 54.6 |
| | MISC-GLY-ETHERS | 0.0 | 0 | 0 | 0.0 | 0 | 0 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | PMAC | 49.3 | 156.6 | 159.6 | 71.1 | 142.2 | 138.4 | 6.4 | 122.5 | 291.0 | 9.6 | 115.2 | 268.2 |
| | PRCS | 399.6 | 99.9 | 90.8 | 372.0 | 115.2 | 95.1 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | **SubTotal** | 32,664.7 | 101.4 | 130.7 | 26,758.3 | 100.8 | 116.5 | 6,608.4 | 123.0 | 72.6 | 5,307.1 | 120.0 | 69.6 |
| IPA-ACET-DER | | | | | | | | | | | | | |
| | DAA | 13.5 | 67.5 | 61.7 | 18.5 | 61.7 | 56.0 | 0.9 | 28.5 | 100.0 | 1.1 | 22.8 | 85.1 |
| | DIBC | 82.3 | 141.8 | 127.6 | 269.7 | 131.9 | 119.2 | 51.2 | 529.9 | 132.5 | 161.0 | 472.3 | 121.1 |
| | DIBK | 679.0 | 143.0 | 144.6 | 1,017.4 | 156.6 | 160.1 | 173.1 | 218.7 | 299.1 | 268.2 | 247.8 | 322.9 |
| | IPA | 6,312.1 | 119.1 | 128.8 | 3,006.6 | 108.6 | 108.1 | 1,197.4 | 135.6 | 105.5 | 535.3 | 116.0 | 94.7 |
| | ISOPHORONE | 30.0 | 100.1 | 103.3 | 48.6 | 92.7 | 92.3 | 3.0 | 60.8 | 533.3 | 5.3 | 60.2 | 511.7 |
| | MEK | 671.9 | 67.2 | 60.9 | 443.3 | 72.4 | 64.0 | 166.8 | 100.1 | 82.5 | 106.0 | 103.9 | 93.0 |
| | MIBC | 985.8 | 128.0 | 114.7 | 1,105.6 | 131.8 | 116.9 | 158.6 | 123.6 | 127.4 | 185.4 | 132.6 | 141.2 |
| | MIBK | 2,427.2 | 242.7 | 218.0 | 1,572.0 | 194.1 | 171.1 | 564.6 | 338.8 | 424.3 | 349.2 | 283.7 | 307.7 |
| | **SubTotal** | 11,201.9 | 129.5 | 130.9 | 7,481.7 | 125.4 | 119.0 | 2,315.8 | 160.6 | 136.8 | 1,611.5 | 162.0 | 141.0 |
| OXO-PRODUCT | | | | | | | | | | | | | |
| | 2-EH-ACID | 759.2 | 108.5 | 81.4 | 653.4 | 102.3 | 76.9 | 222.8 | 191.0 | 100.2 | 190.2 | 178.6 | 100.3 |
| | 2-EHOH | 1,049.8 | N/A | N/A | 503.9 | N/A | N/A | 1,049.8 | N/A | N/A | 503.9 | N/A | N/A |
| | IBA | 3,271.6 | 176.8 | 197.5 | 1,369.3 | 138.7 | 137.2 | 568.4 | 184.3 | 461.9 | 245.0 | 148.9 | 302.1 |
| | IBT | 336.3 | 78.2 | 72.7 | 459.6 | 73.8 | 67.8 | 38.8 | 54.1 | 49.6 | 51.2 | 49.3 | 45.6 |
| | MISC-OXO | 238.9 | 63.7 | 60.6 | 482.8 | 60.2 | 64.8 | 70.1 | 112.2 | 59.2 | 166.6 | 124.7 | 72.0 |
| | N-BUOH | 20,041.2 | 118.1 | 156.6 | 7,542.8 | 103.3 | 102.9 | 1,464.9 | 51.8 | 29.8 | 608.5 | 50.0 | 24.7 |
| | N-PROPANOL | 1,601.4 | 182.0 | 192.7 | 1,115.8 | 194.7 | 196.2 | 445.6 | 303.8 | 446.7 | 318.0 | 333.0 | 522.6 |
| | PAA | 288.1 | 72.0 | 760.1 | 345.5 | 66.7 | 576.9 | 159.6 | 239.4 | >999.9 | 196.2 | 227.2 | >999.9 |
| | PROPIONIC-AC | 691.7 | 47.7 | 54.2 | 394.0 | 44.3 | 50.6 | 111.7 | 46.2 | >999.9 | 62.5 | 42.1 | >999.9 |
| | **SubTotal** | 28,278.3 | 122.7 | 153.8 | 12,867.1 | 104.3 | 107.1 | 4,131.6 | 107.5 | 74.3 | 2,342.2 | 114.0 | 74.5 |
| **<<SOLVENTS>>** | | 81,211.0 | 107.5 | 131.4 | 52,896.9 | 100.8 | 107.7 | 14,447.4 | 114.8 | 79.8 | 10,185.4 | 116.5 | 77.1 |
| ACETYL | | | | | | | | | | | | | |
| | VAM | 23,465.5 | 122.5 | 123.6 | 12,787.4 | 112.4 | 100.8 | 4,099.1 | 118.3 | 203.3 | 2,023.0 | 106.7 | 167.1 |

2

M 2679

Sales312

| SPU DESC | FAMILY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| | **SubTotal** | 25,465.5 | 122.5 | 123.6 | 12,787.4 | 112.4 | 100.8 | 4,099.1 | 118.3 | 203.3 | 2,023.0 | 106.7 | 167.1 |
| ACRYLATE | | | | | | | | | | | | | |
| | 2-EHAM | 1,519.1 | 57.7 | 104.1 | 1,112.9 | 48.3 | 83.1 | 679.0 | 154.8 | 92.5 | 515.4 | 134.3 | 75.1 |
| | BAM | 5,003.0 | 142.1 | 259.6 | 3,174.7 | 131.4 | 222.9 | 1,384.8 | 236.1 | 111.6 | 827.7 | 205.6 | 98.2 |
| | EAM | 1,003.0 | 100.3 | 49.4 | 757.4 | 74.0 | 37.4 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| | **SubTotal** | 7,525.1 | 105.2 | 139.0 | 5,045.0 | 87.9 | 105.3 | 2,063.8 | 173.2 | 83.0 | 1,343.2 | 140.3 | 64.8 |
| | **<<MONOMERS & DER.>>** | 32,990.7 | 118.1 | 126.8 | 17,832.3 | 104.2 | 102.0 | 6,162.8 | 132.4 | 136.9 | 3,366.2 | 118.0 | 102.5 |
| | **Grand Total:** | 114,201.6 | 110.4 | 130.0 | 70,729.3 | 101.6 | 106.2 | 20,610.2 | 119.5 | 91.2 | 13,551.5 | 116.8 | 82.2 |

7/12/99 3:38:25 PM

3

M 2680

Sales311

# SALES REPORT FOR THE MONTH OF JUNE 1999
## CONSOLIDATED BY COUNTRY
## SIM - TRADING

| COUNTRY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| AUSTRALIA | 8,319.9 | 96.8 | 109.8 | 6,593.0 | 96.9 | 98.8 | 1,738.1 | 121.4 | 147.0 | 1,353.0 | 119.3 | 144.9 |
| HONG KONG | 5,919.5 | 88.6 | 111.7 | 3,866.5 | 76.9 | 83.2 | 854.7 | 76.7 | 80.8 | 559.1 | 66.8 | 65.0 |
| INDONESIA | 5,899.3 | 122.9 | 237.1 | 2,944.3 | 126.2 | 227.1 | 1,076.0 | 134.5 | 51.6 | 606.8 | 156.1 | 56.4 |
| INDIA | 1,471.7 | 47.2 | 97.0 | 898.2 | 53.4 | 95.7 | 603.3 | 116.0 | 116.5 | 362.5 | 129.3 | 112.0 |
| JAPAN | 21,816.4 | 113.2 | 130.6 | 14,022.4 | 100.8 | 106.0 | 4,147.6 | 129.1 | 85.8 | 2,839.6 | 122.5 | 70.4 |
| KOREA | 14,994.1 | 169.2 | 244.8 | 10,266.6 | 158.3 | 211.4 | 3,975.6 | 269.2 | 110.9 | 2,693.2 | 249.1 | 98.2 |
| MALAYSIA | 1,826.7 | 101.8 | 205.7 | 1,344.3 | 104.0 | 170.9 | 360.7 | 120.6 | 157.1 | 282.4 | 131.1 | 166.6 |
| NEW ZEALAND | 1,895.9 | 70.8 | 80.0 | 1,213.2 | 64.4 | 65.7 | 253.0 | 56.7 | 25.4 | 163.2 | 52.0 | 23.7 |
| PHILIPPINES | 5,161.2 | 101.1 | 111.7 | 3,454.3 | 102.1 | 105.0 | 861.7 | 101.3 | 73.9 | 582.6 | 103.3 | 74.0 |
| PRC | 13,623.4 | 194.4 | 117.1 | 6,097.7 | 140.2 | 82.6 | 750.7 | 64.3 | 68.7 | 445.1 | 61.4 | 77.8 |
| SINGAPORE | 5,140.2 | 65.7 | 143.8 | 3,291.4 | 64.1 | 119.7 | 638.5 | 49.0 | 214.8 | 480.1 | 56.1 | 194.0 |
| SRI LANKA | 39.4 | 15.4 | 785.7 | 35.2 | 22.9 | 491.9 | 14.7 | 34.4 | >999.9 | 12.5 | 48.9 | >999.9 |
| TAIWAN | 18,116.4 | 94.8 | 112.9 | 9,228.8 | 90.7 | 85.5 | 3,933.3 | 123.5 | 110.0 | 2,107.0 | 124.3 | 87.2 |
| THAILAND | 9,977.5 | 119.1 | 111.1 | 7,473.4 | 107.0 | 92.3 | 1,402.4 | 100.5 | 70.7 | 1,064.4 | 91.4 | 65.1 |
| **Grand Total:** | 114,201.6 | 110.4 | 130.0 | 70,729.3 | 101.6 | 106.2 | 20,610.2 | 119.5 | 91.2 | 13,551.5 | 116.8 | 82.2 |

7/12/99 3:24:18 PM

M 2681





687] From: YEK.J (YEK.J) at UCAP 8/13/98 2:33PM (263996 bytes: 1 ln, 9 fl)
To: NERI.RG, V K MOORTHY, KEEL.AT (Keel AT (Tison)) at UCCK, STUBENRAUCH.EJ at
UCTHAI, COSTELLO.TP, PAUL NG, LAWRENCE CHEUNG, ARJUN SAMTANI, KAMAL at UCCS,
SPRIGG.MW (Sprigg MW (Marshall)), LIM MUN CHONG, AMY LEE at UCCS,
Nagae T (Toshiyasu) at MSMAIL, Abe A (Atsushi) at MSMAIL, Beppu Y (Yozo) at
MSMAIL, BILL COX at UCCAPL, DAVID ADAMSON at UCCAPL, JOHN RENZENBRINK at
UCCAPL, BERNARD MIU at UCASIAL, HEMAN LAM at UCASIAL, BBPARK at UCCK, JNLEE
UCCK, S.H.LEE at UCCMSB, RONNIE TAN at UCCMSB, FOO.MC at UCCMSB,
ANDREW ROBERTSON (ROBERTSON.A) at UCNZ, MARIO TONGSON at UCPFE,
ALBERTO CUNANAN (CUNANAN.A) at UCPFE, M A CRUZ (CRUZ.MA) at UCPFE, ALICE LAU
at UCCS, PAUL FERNANDO at UCLL, BANDULA LIYANAGE at UCLL, HSU.H (HAL HSU) at
UCFC, LIN.F (FRANK LIN) at UCFC, HSU.N (NORA HSU) at UCFC, THANABODYPATH.W
(WISIT.T) at UCTHAI, VISA
cc: DICKY LEUNG
Subject: UCAP SIM SALES REPORT -  JULY 1998
------------------------------ Message Contents ------------------------------
Text item 1: Text_1

Date : 13 August 1998                                      Copy given to Atl.

To : R G Neri
     V K Moorthy
     Tison Keel (by email)
     J C Soviero (by email)
     Jim F Flynn (by fax : 1-203-794-3133)
     S J Meadow (by email)
     Patrick Tong/Tom Dalton, UCC
     Neal Wyhs/Mike Marinaccio, UCC(by email)
     P E Holahan (by email)
     D S Tornow (by email)
     F W Jeffe (by email)
     P E Gottschalk (by email)
     K L Callahan (by email)
     Mike Casey (by email)
     EJ Stubenrauch (by email)
     TP Costello (by email)
     Paul Ng (by email)
     Lawrence Cheung (by email)
     Arjun Samtani (by email)
     Kamal Jain (by email)
     Mary Vrabel (by email)
     MW Sprigg (by email)
     Mun Chong, Lim (by email)
     Amy Lee (by email)
     Granville Perkin, UC Geneva
     Udo Benesch, UC Geneva
     Mariano Bravo, UC Latin America South Africa
     T Nagae/A Abe/Y Beppu, UCJKK
     WM Cox/D Adamson/J Renzenbrink (by email)
     Bernard Miu/Heman Lam (by email)
     BB Park/JN Lee (by email)
     SH Lee/Ronnie Tan/Foo M C (by email)
     A Robertson (by email)
     MM Tongson/AV Cunanan/M Cruz (by email)
     Alice Lau (by email)
     Paul Fernando/Bandula Liyanage (by email)
     Hal Hsu/Frank Lin/Nora Hsu (by email)
     Wisit Thanabodypath (by email)
     N Chandra/MD Kripanali/SD Mirji (by email)              M 2310

Attached is the July 1998 SIM Sales Report (S&I-0798).

We are also attaching 2 sets of reports, one set consolidated by
country and another set consolidated by product.  Each set has 4

Country
--------
a) s311tra.rtf      = Trading (UCAP)
b) s311tot.rtf      = Total Trading (UCAP + Japan)
c) s311ues.rtf      = UES
d) s311tota.rtf     = Total Sales (Total Trading + UES)

By product
----------
a) s312tra.rtf      = Trading (UCAP)
b) s312tot.rtf      = Total Trading (UCAP + Japan)
c) s312ues.rtf      = UES
d) s312tota.rtf     = Total Sales (Total Trading + UES)

Please let me know if you have difficulty retrieving the documents.

Thanks and regards
Jean Yek
for Dicky Leung

M 2311



**UNION CARBIDE**

**UNION CARBIDE ASIA PACIFIC INC**          8 Shenton Way #22-01
**ASIA PACIFIC HEADQUARTERS**          Temasek Tower, Singapore 068811
                                                    Tel : 65-3229928 (Direct)
                                                    Fax:  65-2210591

### Distribution List

| To | : | R. G. Neri, UCAP Singapore | - by email |
|----|---|---|---|
| | | V.  K. Moorthy, UCAP Singapore | - by email |
| | | Tison Keel, UCCK | - by email |
| | | J. C. Soviero, UCC | - by email |
| | | J.   F. Flynn, UCC | - by fax : 203-794-3133 |
| | | S. J. Meadow, UCC | - by email |
| | | Patrick Tong/Tom Dalton, UCC | - by email |
| | | Neal Wyhs/Mike Marinaccio, UCC | - by email |
| | | P. E. Holahan, UCC | - by email |
| | | D. S. Tornow, UCC | - by email |
| | | F.   W. Jeffe, UCC | - by email |
| | | P.E. Gottschalk, UCC | - by email |
| | | K.L. Callahan, UCC | - by email |
| | | Mike Casey, UCC | - by email |
| | | E J Stubenrauch, UCTHAI | - by email |
| | | T.P. Costello, UCAP Singapore | - by email |
| | | Paul Ng, UCAP Singapore | - by email |
| | | L. Cheung, UCAP Singapore | - by email |
| | | A. Samtani, UCAP Singapore | - by email |
| | | Kamal Jain, UCCS | - by email |
| | | Mary Vrabel/M.W. Sprigg, UCC/UCAP Singapore | - by email |
| | | Mun Chong, UCAP Singapore | - by email |
| | | Amy Lee, UCCS | - by email |
| | | Granville Perkin, UC Geneva | - by email |
| | | Udo Benesch, UC Geneva | - by email |
| | | Mariano Bravo,UC Latin America South Africa | - by email |
| | | T. Nagae/A Abe/Y Beppu, UCJKK | - by email |
| | | W. M. Cox/D. Adamson/J. Renzenbrink, UCCAPL | - by email |
| | | Bernard Miu/H. Lam, UCASIAL HK | - by email |
| | | B. B. Park/J. N. Lee, UCCK | - by email |
| | | S. H. Lee/Ronnie Tan/M.C.Foo, UCCM | - by email |
| | | A. Robertson, UCNZL | - by email |
| | | M. M. Tongson/A. V. Cunanan/M. Cruz, UCPFE | - by email |
| | | Alice Lau, UCCS | - by email |
| | | P. C. H. Fernando/B. Liyanage, UCLL | - by email |
| | | H. Hsu/F. Lin/N. Hsu, UCFC | - by email |
| | | Wisit Thanabodypath, UCTHAI | - by email |
| | | N. Chandra/M.D. Kripalani/S.D. Mirji, VISA | - by email |

| From | : | Dicky Leung, UCAP Singapore | Date | : | 13 August, 1998 |
|------|---|---|---|---|---|

Please find attached the UCAP SIM Sales Results for July 1998.

Rgds

*Dicky Leung*

M 2312



UNION CARBIDE ASIA PACIFIC INC.

## UCAP SIM SALES RESULTS - JULY 1998

### JULY 1998 TRADING (UCAP)

**For the month of July**

|  |  | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 9,750.9 | 76.8 | 60.4 |
| Sales Value (US$M) | 6,798.7 | 59.9 | 56.0 |

**YTD July**

|  |  | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 80,875.4 | 84.2 | 71.5 |
| Sales Value   (US$M) | 60,142.6 | 75.1 | 70.8 |

### JULY 1998 TOTAL TRADING (UCAP + JAPAN)

**For the month of July**

|  | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 12,170.1 | 73.7 | 57.9 |
| Sales Value  (US$M) | 8,723.3 | 62.1 | 54.5 |

**YTD July**

|  | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 99,995.5 | 81.5 | 68.0 |
| Sales Value   (US$M) | 75,295.4 | 76.1 | 67.2 |

### JULY 1998 SALES TO UES

**For the month of July**

|  | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 2,483.9 | 123.8 | 76.4 |
| Sales Value   (US$M) | 1,713.0 | 97.7 | 67.1 |

**YTD July**

|  | MT | % LYR | % ABP |
|---|---|---|---|
| Sales Volume (MT) | 15,550.6 | 80.1 | 68.4 |
| Sales Value   (US$M) | 11,584.3 | 72.3 | 64.9 |

M 2313



**UNION CARBIDE ASIA PACIFIC INC.**

## UCAP SIM SALES RESULTS - JULY 1998

| July 1998 TOTAL SALES (Total Trading + UES) | | | |
|---|---|---|---|
| **For the month of July** | | | |
| | **MT** | **% LYR** | **% ABP** |
| Sales Volume (MT) | 14,654.0 | 79.1 | 60.4 |
| Sales Value    (US$M) | 10,436.3 | 66.1 | 56.2 |
| | | | |
| **YTD July** | | | |
| | | | |
| | **MT** | **% LYR** | **% ABP** |
| Sales Volume (MT) | 115,546.1 | 81.3 | 68.0 |
| Sales Value    (US$M) | 86,879.7 | 75.5 | 66.9 |

### TRADING SALES COMMENTS (UCAP)

July sales were only 76.8% LYR or 60.4% ABP in volume due mainly to poor sales to PRC, Taiwan and Indonesia despite excellent sales in Singapore and Hong Kong.

The terrible flood of Yangtze River adversely affected about one fifth of population in PRC. Beijing Organic resumed VAM production and low-priced VAM from Japanese supplier prevented us from securing the 1000MT VAM enquiry from Winsway, trader for PRC market.

The high unemployment, credit squeeze and social tension in Indonesia made us only secure totally 300MT VAM business in Indonesia.

Although Taiwan economy is relatively less affected by the economic crisis in the region, UCC's election not to meet the low Glycol Ethers prices in Taiwan caused no Glycol Ethers sales for July lifting.

Our Korea sales were 70.2% LYR which showed improvement from 50% LYR level for the first half of this year. We hope the trend will continue.

UCC's production problem also adversely delayed our 500MT Propionic Acid sales to PRC and 220MT 2-EH Acid to Korea for July lifting.

The good side of regional economy slowdown is the cancellation or delay of following chemical projects in Indonesia, Thailand, Philippines and PRC.

| Country | Producers | Product | Planned KT | Planned Date |
|---|---|---|---|---|
| Indonesia | Tripolyta | 2-EHOH/BUOH | 80 | Cancelled |
| Indonesia | BP/Chandri Asri | ETAC/BUAC | 50 | On Hold |
| Indonesia | Dow/Gajah | Glycol Ethers | 30 | On Hold |
| Indonesia | BP/Salim/Mitsui | Ethylene | 450 | Delayed to 2008 |

Page 3

M 2314



**UNION CARBIDE ASIA PACIFIC INC.**

## UCAP SIM SALES RESULTS - JULY 1998

| Country | Producers | Product | Planned KT | Planned Date |
|---|---|---|---|---|
| Indonesia | Trans-Pacific | Ethylene | 700 | On Hold |
| Indonesia | Trans-Pacific | Propylene | 380 | On Hold |
| Indonesia | Tomen/Mitsui | Propylene | 450 | Delayed to 2008 |
| Indonesia | Millenium | VAM | 175 | On Hold |
| Philippines | J G Summit | Ethylene | 350 | On Hold |
| PRC | BASF/Yangzi | 2-EHOH/BUOH | 250 | Delayed to 2004 |
| PRC | Ditto | Acrylic Acid | 160 | Delayed to 2004 |
| PRC | Ditto | EO | 250 | Delayed to 2004 |
| PRC | Ditto | Ethylene | 600 | Delayed to 2004 |
| PRC | Ditto | Propionic Acid | 30 | Delayed to 2004 |
| PRC | Dow/SINOPEC | Ethylene | 600 | Delayed to 2005 |
| PRC | Exxon/Aram | Ethylene | 600 | Delayed to 2005 |
| PRC | Philips | Ethylene | 600 | Delayed to 2006 |
| PRC | Shell/SINOPEC | Ethylene | 800 | Delayed to 2004 |
| PRC | BP/SPC | Ethylene | 300 | Delayed to 2004 |
| Taiwan | Chang Chun | Acetic Acid | 120 | On Hold |
| Taiwan | FPC | Acetic Acid | 100 | On Hold |
| Taiwan | FPC | Ethylene | 450 | Delayed to 1999 |
| Taiwan | FPC | Propylene | 225 | Delayed to 1999 |
| Taiwan | Dairen | VAM | 240 | On Hold |
| Thailand | Mitsubishi/PTT | Acrylates | 100 | Cancelled |
| Thailand | Mitsubishi/PTT | Acrylic Acid | 60 | Cancelled |
| Thailand | Celanese/TPI | BUOH | 70 | On Hold |
| Thailand | Mitsubishi/PTT | BUOH | 70 | Cancelled |

In general, prices were still soft as supply outstripped demand.

July sales to UES were 123.8% LYR or 76.4% ABP due mainly to the low sales of last July.

August sales are forecasted to be 85% LYR thanks to increased sales booking for Korea.

## PRODUCT TRADING SALES COMMENTS

### GLYCOL ETHERS

BUCS sales were low at 78.9% LYR due mainly to the zero sales to Indonesia and UCC's reluctance to meet low price in Taiwan. Strong pricing support from UCC is required to capture back our lost share.

BP has announced 50% sales control of Glycol Ethers. However, the completed 5000MTA expansion of Kyowa Hakko's Butyl Glycol Ethers plant forced Mitsubishi to be very aggressive in South East Asia market.

M 2315



UNION CARBIDE ASIA PACIFIC INC.

## UCAP SIM SALES RESULTS - JULY 1998

CSAC sales remained weak at 60.2% LYR or 62.8% ABP.  Both Taiwan and Malaysia have reported keen competition from Oxychem and Oxiteno.

### ACETIC ESTERS

BUAC sales were 106.3% LYR or 76.0% ABP.  Eternal in Indonesia was actively pushing sales in PRC because of sluggish demand in Indonesia.  Shiny were actively selling BUAC in PRC with its low priced BUOH from Russia.  Celanese is active in South East Asia market as they are squeezed out by BP in Korea.

### ACET/IPA/DER

Sales for the group were only 39.1% LYR or 52.6% ABP due mainly to the poor IPA and MIBK sales.

UCC's election not to meet Shell/LCY low IPA pricing prevented us from securing any sales for the July lifting.  Fortunately Shell started to raise price by USD30/MT effective in August made us secure 400MT IPA order for Korea August lifting.

Similarly MIBK sales were low at 20.0% LYR due mainly to UCC's election not to meet the low pricing from LCY.

### OXO

Sales for the group were 69.6% LYR because of slow BUOH sales and zero Propionic Acid indent sales to PRC.

Eastman and BASF were actively offering low priced BUOH to Taiwan market.  Our sales to Taiwan were limited to our BUOH/BUAC arrangement with Taiwan as UCC elected not to meet low pricing.

Kemin Singapore Propionic Acid sales continued to be slow at 65MT resulting from the sluggish demand in South East Asia especially Indonesia.

### VAM

Our VAM sales were 152.7% LYR or 84.1% ABP with excellent sale to TPC in Singapore offsetting zero opportunistic sales to PRC.

Beijing Organic resumed VAM production and keen competition from Japanese supplier prevented us from securing any order to Winsway.

M 2316

UNION CARBIDE ASIA PACIFIC INC.

## UCAP SIM SALES RESULTS - JULY 1998

Celanese has withdrawn its price increase for July lifting except a small USD20-40/MT increase for small customers in Australia.

Millenium's shipment was delayed.  They are going to borrow 150MT VAM from us in Singapore.

### ACRYLATES

Sales were 701.9% LYR or 23.4% ABP due mainly to the poor sales base last year.

Australia registered 64MT 2-EHAM and 34MT BAM stock sales.  Our 500MT parcel to Shekou for Ucasial HK's stock sales will arrive in mid August.  We expect 200-300MT monthly sales in South China.

Pricing has softened to USD780-810/MT CIF in South East Asia.

Good news is we have secured another 500MT BAM order from India for August lifting.


Regards

*Dicky Leung*

DICKY LEUNG

/jy

M 2317

SALES REPORT FOR THE MONTH OF JULY 1998
CONSOLIDATED BY PRODUCT
SIM : UES
EXCLUDING JAPAN

Sales12

| SPRDESC | FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| ACETYL | | | | | | | | | | | | | |
| | VAM | 7,560.9 | 62.0 | 64.0 | 4,694.8 | 54.9 | 55.6 | 1,419.9 | 81.5 | 101.1 | 850.3 | 69.5 | 75.5 |
| | **SubTotal** | 7,560.9 | 62.0 | 64.0 | 4,694.8 | 54.9 | 55.6 | 1,419.9 | 81.5 | 101.1 | 850.3 | 69.5 | 75.5 |
| ACRYLATE | | | | | | | | | | | | | |
| | 2-EHAM | 1,110.7 | 62.7 | 86.4 | 1,020.5 | 64.6 | 76.7 | 270.8 | 107.1 | 497.5 | 226.7 | 100.4 | 367.4 |
| | BAM | 6,713.9 | 78.9 | 107.1 | 5,683.8 | 76.3 | 92.0 | 787.6 | 64.8 | 148.5 | 630.2 | 59.2 | 116.2 |
| | EAM | 165.2 | 60.5 | 330.5 | 185.0 | 66.5 | 294.8 | 5.6 | 14.5 | 30.6 | 5.9 | 14.8 | 25.5 |
| | **SubTotal** | 7,989.7 | 75.7 | 105.1 | 6,889.4 | 74.1 | 91.0 | 1,064.0 | 70.6 | 176.4 | 862.8 | 64.9 | 137.6 |
| <<MONOMERS & DER.>> | | 15,550.6 | 68.4 | 80.1 | 11,584.3 | 64.9 | 72.3 | 2,483.7 | 76.4 | 123.8 | 1,713.0 | 67.1 | 97.7 |
| **Grand Total:** | | 15,550.6 | 68.4 | 80.1 | 11,584.3 | 64.9 | 72.3 | 2,483.9 | 76.4 | 123.8 | 1,713.0 | 67.1 | 97.7 |

8/12/98 4:57:46 PM

M 2318

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY PRODUCT
## SIM - TOTAL

Sales312

| SPUDESC | FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AIT | %ABP | %LYR | USDM | %ABP | %LYR | AIT | %ABP | %LYR | VALUE | %ABP | %LYR |
| **ACETIC-ESTER** | | | | | | | | | | | | | |
| | BUAC | 8,522.5 | 66.4 | 116.9 | 6,179.0 | 65.5 | 98.1 | 1,392.9 | 76.0 | 106.3 | 879.2 | 65.2 | 76.1 |
| | ETAC | 1,825.5 | 96.3 | 129.5 | 1,511.4 | 99.0 | 112.8 | 375.4 | 138.6 | 96.9 | 265.9 | 122.0 | 72.3 |
| | PAAC | 43.3 | 28.6 | 39.0 | 78.9 | 33.7 | 39.2 | 27.4 | 126.4 | 99.3 | 49.6 | 148.0 | 99.4 |
| | PRAC | 1,103.2 | 92.3 | 127.6 | 980.0 | 103.6 | 126.6 | 13.9 | 8.2 | N/A | 15.7 | 11.6 | N/A |
| | **SubTotal** | 11,494.5 | 71.5 | 118.8 | 8,755.4 | 72.1 | 101.6 | 1,809.6 | 78.8 | 104.9 | 1,210.4 | 69.7 | 77.0 |
| **ETHANOL** | | | | | | | | | | | | | |
| | DES | 182.0 | 69.3 | N/A | 311.8 | 65.4 | N/A | 9.4 | 25.1 | N/A | 18.0 | 26.4 | N/A |
| | ETOH-(SYN) | 0.0 | 0 | 0 | 0.0 | 0 | 0 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | **SubTotal** | 182.0 | 16.0 | 23.2 | 311.8 | 32.8 | 62.5 | 9.4 | 5.8 | N/A | 18.0 | 13.3 | N/A |
| **GLYCOL-ETHER** | | | | | | | | | | | | | |
| | BF | 634.8 | 54.4 | 247.4 | 509.3 | 41.2 | 151.2 | 65.0 | 39.0 | N/A | 59.3 | 33.6 | N/A |
| | BUCB | 1,476.2 | 39.5 | 88.8 | 1,401.4 | 38.1 | 74.9 | 63.5 | 11.9 | 25.0 | 76.6 | 14.6 | 25.7 |
| | BUCBAC | 22.0 | 37.8 | 66.6 | 32.6 | 40.5 | 60.5 | 0.2 | 2.4 | 1.3 | 0.5 | 4.4 | 1.9 |
| | BUCS | 8,941.1 | 47.0 | 74.6 | 6,816.5 | 49.1 | 66.1 | 1,302.6 | 47.9 | 78.9 | 936.0 | 47.2 | 62.4 |
| | BUCSAC | 155.6 | 95.3 | 92.9 | 230.3 | 101.2 | 85.0 | 61.1 | 262.1 | 385.3 | 90.6 | 278.6 | 359.7 |
| | CBSV | 546.8 | 67.0 | 125.7 | 722.4 | 74.4 | 116.5 | 60.0 | 51.4 | 77.0 | 72.5 | 52.3 | 66.9 |
| | CSAC | 7,555.6 | 61.7 | 65.2 | 7,523.4 | 69.8 | 63.8 | 1,046.0 | 59.8 | 60.2 | 975.0 | 63.3 | 51.7 |
| | CSSV | 3,863.3 | 64.9 | 81.7 | 3,501.6 | 71.1 | 81.1 | 574.6 | 67.6 | 84.7 | 519.3 | 73.8 | 80.7 |
| | ESTER-EEP | 2,687.6 | 118.1 | 388.1 | 3,024.9 | 111.1 | 265.5 | 385.4 | 118.6 | 434.4 | 428.1 | 110.0 | 292.3 |
| | HECB | 11.0 | 16.4 | 140.1 | 40.4 | 20.9 | 129.8 | 3.1 | 32.7 | 530.5 | 11.7 | 42.3 | 333.4 |
| | HECS | 117.1 | 41.8 | 264.6 | 320.5 | 40.3 | 164.9 | 8.3 | 20.6 | 206.5 | 26.8 | 23.6 | 160.2 |
| | MECB | 116.3 | 30.7 | 76.3 | 130.8 | 32.4 | 57.0 | 6.6 | 12.2 | 37.3 | 9.5 | 16.4 | 29.3 |
| | MECS | 2,239.9 | 116.4 | 79.4 | 1,630.2 | 133.5 | 79.8 | 295.1 | 107.3 | >999.9 | 198.0 | 113.4 | >999.9 |
| | MISC-GLY-ETHERS | 67.2 | N/A | N/A | 77.6 | N/A | N/A | 33.8 | N/A | N/A | 37.7 | N/A | N/A |

M 2319

**Sales112**

| SPL/DESC | FAMILY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AIT | %ABP | %LYR | USDM | %ABP | %LYR | AIT | %ABP | %LYR | VALUE | %ABP | %LYR |
| | PMAC | 31.6 | 36.1 | 62.6 | 52.4 | 45.6 | 69.0 | 0.6 | 4.8 | 19.9 | 1.0 | 6.1 | 20.3 |
| | PRCS | 440.1 | 94.3 | N/A | 391.2 | 83.1 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | **SubTotal** | 28,906.1 | 59.4 | 83.5 | 26,405.6 | 63.3 | 79.3 | 3,905.9 | 56.2 | 85.8 | 3,442.4 | 57.8 | 73.2 |
| IPA-ACET-DER | DAA | 23.2 | N/A | 73.1 | 35.0 | N/A | 68.0 | 1.3 | N/A | 43.8 | 1.9 | N/A | 44.0 |
| | DIBC | 64.5 | 24.6 | 45.5 | 226.2 | 28.9 | 45.5 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| | DIBK | 509.5 | 83.2 | 121.8 | 693.8 | 96.3 | 121.4 | 39.9 | 45.6 | 88.8 | 58.2 | 56.5 | 93.5 |
| | IPA | 5,678.6 | 53.6 | 51.6 | 3,138.2 | 57.2 | 48.5 | 779.0 | 51.5 | 52.3 | 357.8 | 45.6 | 35.2 |
| | ISOPHORONE | 39.5 | 22.6 | 47.1 | 69.7 | 26.7 | 50.2 | 10.4 | 41.8 | 611.1 | 17.0 | 45.6 | 530.9 |
| | MEK | 1,246.0 | 142.4 | 63.3 | 773.0 | 123.1 | 50.0 | 142.7 | 114.1 | 45.1 | 79.9 | 89.1 | 33.2 |
| | MIBC | 977.9 | 107.5 | 186.5 | 1,069.5 | 106.7 | 156.9 | 118.8 | 91.4 | 141.6 | 123.9 | 86.5 | 118.8 |
| | MIBK | 1,296.0 | 37.0 | 31.9 | 1,052.7 | -41.6 | 30.8 | 182.3 | 36.5 | 20.0 | 133.8 | 37.0 | 17.2 |
| | MISC-IPA-ACET | 0.0 | N/A | N/A | 0.0 | N/A | 0 | 0.0 | N/A | N/A | 0.0 | N/A | N/A |
| | **SubTotal** | 9,835.1 | 58.1 | 54.0 | 7,058.0 | 61.8 | 52.5 | 1,274.5 | 52.7 | 44.5 | 772.5 | 47.4 | 34.3 |
| OXO-PRODUCT | 2-EH-ACID | 933.5 | 94.1 | 137.2 | 850.2 | 109.8 | 139.8 | 0.8 | 0.6 | 53.3 | 0.9 | 0.8 | 45.0 |
| | IBA | 1,930.0 | 47.3 | 56.1 | 1,131.8 | 56.5 | 55.3 | 273.8 | 46.9 | 279.2 | 134.0 | 46.8 | 168.4 |
| | IBT | 505.3 | 55.9 | 50.4 | 737.1 | 68.9 | 53.3 | 42.5 | 32.9 | 26.4 | 59.3 | 38.8 | 26.6 |
| | MISC-OXO | 497.4 | 135.3 | >999.9 | 947.3 | 121.7 | >999.9 | 103.3 | 196.9 | N/A | 201.8 | 181.6 | N/A |
| | N-BUOH | 14,193.3 | 83.9 | 111.9 | 7,989.9 | 79.9 | 93.8 | 1,396.5 | 57.8 | 64.0 | 658.9 | 46.1 | 43.9 |
| | N-PROPANOL | 831.0 | 54.8 | 175.8 | 568.7 | 55.8 | 162.3 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | PAA | 44.0 | 6.9 | 15.9 | 69.7 | 12.7 | 24.3 | 6.1 | 46.7 | N/A | 9.8 | 12.5 | N/A |
| | PROPIONIC-AC | 1,342.4 | 92.1 | 69.8 | 819.7 | 99.7 | 90.8 | 65.9 | 31.6 | 53.8 | 40.9 | 34.8 | 49.4 |
| | **SubTotal** | 20,276.9 | 75.4 | 98.9 | 13,114.3 | 77.1 | 79.2 | 1,889.0 | 49.2 | 73.7 | 1,105.5 | 45.5 | 58.5 |
| <<SOLVENTS>> | **SubTotal** | 70,694.7 | 64.5 | 84.4 | 55,645.1 | 66.9 | 79.2 | 8,888.4 | 56.7 | 76.0 | 6,548.9 | 55.1 | 62.9 |
| ACETYL | VAM | 30,692.1 | 78.2 | 136.0 | 18,831.7 | 68.1 | 112.6 | 3,947.3 | 70.4 | 166.8 | 2,300.6 | 58.2 | 113.8 |
| | **SubTotal** | 30,692.1 | 78.2 | 136.0 | 18,831.7 | 68.1 | 112.6 | 3,947.3 | 70.4 | 166.8 | 2,300.6 | 58.2 | 113.8 |

2

M 2320

Sales312

| SBU DESC FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MT | %ABP | %LYR | USD($) | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| **ACRYLATE** | | | | | | | | | | | | |
| 2-EHAM | 3,286.1 | 65.9 | 159.9 | 3,054.1 | 65.8 | 144.7 | 986.5 | 138.5 | >999.9 | 921.7 | 139.1 | >999.9 |
| BAM | 8,679.5 | 63.6 | 123.8 | 7,137.0 | 59.5 | 102.7 | 826.1 | 42.4 | 145.9 | 659.3 | 38.5 | 112.8 |
| EAM | 2,193.8 | 94.0 | >999.9 | 2,211.8 | 92.9 | >999.9 | 5.6 | 1.7 | 30.6 | 5.9 | 1.7 | 25.5 |
| **SubTotal** | 14,159.3 | 67.6 | 155.3 | 12,402.9 | 65.2 | 135.9 | 1,818.2 | 60.7 | 284.5 | 1,586.9 | 58.4 | 237.1 |
| **<<MONOMERS & DER.>>** | 44,851.4 | 74.5 | 141.5 | 31,234.6 | 66.9 | 120.8 | 5,765.5 | 67.0 | 191.8 | 3,887.5 | 58.3 | 144.5 |
| **Grand Total:** | 115,546.1 | 68.0 | 81.3 | 86,879.7 | 66.9 | 75.5 | 14,654.0 | 60.4 | 79.1 | 10,436.3 | 56.2 | 66.1 |

8/12/98 4:55:59 PM

3

M 2321

Sales112

| SPLDESC | FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| | **SubTotal** | 22,505.6 | 56.2 | 65.0 | 20,680.2 | 61.8 | 62.1 | 3,313.7 | 57.9 | 72.8 | 2,871.9 | 60.1 | 61.1 |
| IPA-ACET-DER | | | | | | | | | | | | | |
| | DAA | 23.2 | N/A | 73.1 | 35.0 | N/A | 68.0 | 1.3 | N/A | 43.8 | 1.9 | N/A | 44.0 |
| | DIBC | 64.5 | 24.6 | 45.5 | 226.2 | 28.9 | 45.5 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| | DIBK | 407.5 | 93.2 | 97.4 | 563.2 | 110.3 | 98.5 | 27.2 | 43.5 | 60.4 | 42.8 | 58.7 | 68.8 |
| | IPA | 5,029.5 | 57.5 | 45.7 | 2,837.0 | 62.4 | 43.8 | 635.0 | 50.8 | 42.7 | 298.0 | 45.9 | 29.3 |
| | ISOPHORONE | 39.5 | 22.6 | 47.1 | 69.7 | 26.7 | 50.2 | 10.4 | 41.8 | 611.1 | 17.0 | 45.6 | 530.9 |
| | MEK | 1,246.0 | 142.4 | 65.3 | 773.0 | 123.1 | 50.0 | 142.7 | 114.1 | 45.1 | 79.9 | 89.1 | 33.2 |
| | MIBC | 965.1 | 110.3 | 184.0 | 1,056.4 | 109.6 | 155.0 | 118.8 | 95.0 | 141.6 | 123.9 | 90.0 | 118.8 |
| | MIBK | 1,296.0 | 37.0 | 31.9 | 1,052.7 | 41.6 | 30.8 | 182.3 | 36.5 | 20.0 | 133.8 | 37.0 | 17.2 |
| | MISC-IPA-ACET | 0.0 | N/A | 0 | 0.0 | N/A | 0 | 0.0 | N/A | N/A | 0.0 | N/A | N/A |
| | **SubTotal** | 9,071.2 | 61.0 | 49.8 | 6,613.1 | 64.7 | 49.1 | 1,117.3 | 52.6 | 39.1 | 697.3 | 47.7 | 31.0 |
| OXO-PRODUCT | | | | | | | | | | | | | |
| | 2-EH-ACID | 933.5 | 94.1 | 137.2 | 859.2 | 109.8 | 139.8 | 0.8 | 0.6 | 53.3 | 0.9 | 0.8 | 45.0 |
| | IBA | 1,930.0 | 47.3 | 56.1 | 1,131.8 | 56.5 | 55.3 | 273.8 | 46.9 | 279.2 | 134.0 | 46.8 | 168.4 |
| | IBT | 505.3 | 55.9 | 50.4 | 737.1 | 68.9 | 53.3 | 42.5 | 32.9 | 26.4 | 59.3 | 38.8 | 26.6 |
| | MISC-OXO | 0.0 | N/A | 0 | 0.0 | N/A | 0 | 0.0 | N/A | N/A | 0.0 | N/A | N/A |
| | N-BUOII | 12,414.3 | 96.7 | 97.9 | 7,015.9 | 94.7 | 82.4 | 1,396.5 | 76.2 | 64.0 | 658.9 | 62.3 | 43.9 |
| | N-PROPANOL | 355.3 | 60.9 | 75.2 | 257.1 | 66.8 | 73.4 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | PAA | 25.8 | 4.0 | 9.3 | -41.4 | 7.5 | 14.4 | 6.1 | 6.7 | N/A | 9.8 | 12.5 | N/A |
| | PROPIONIC-AC | 1,342.4 | 92.1 | 69.8 | 819.7 | 99.7 | 68.0 | 65.9 | 31.6 | 53.8 | 40.9 | 34.8 | 49.4 |
| | **SubTotal** | 17,506.6 | 81.4 | 85.4 | 10,853.1 | 83.4 | 75.2 | 1,785.6 | 58.1 | 69.6 | 903.7 | 48.6 | 47.9 |
| <<SOLVENTS>> | | 60,536.1 | 64.9 | 72.2 | 46,864.9 | 67.7 | 66.7 | 8,026.7 | 60.2 | 68.6 | 5,683.3 | 57.5 | 54.6 |
| ACETYL | | | | | | | | | | | | | |
| | VAM | 17,200.8 | 140.4 | 159.8 | 10,831.3 | 120.0 | 130.8 | 1,471.5 | 84.1 | 152.7 | 926.1 | 71.8 | 103.5 |
| | **SubTotal** | 17,200.8 | 140.4 | 159.8 | 10,831.3 | 120.0 | 130.8 | 1,471.5 | 84.1 | 152.7 | 926.1 | 71.8 | 103.5 |
| ACRYLATE | | | | | | | | | | | | | |
| | 2-EHAM | 1,173.0 | 50.1 | 152.2 | 993.3 | 47.6 | 127.2 | 214.2 | 64.1 | N/A | 160.2 | 53.7 | N/A |

M 2322

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY PRODUCT
### SIM - TRADING
### EXCLUDING JAPAN

**Sales312**

| SPLDESC | FAMILY | YEAR TO DATE SALES MT | %ABP | %LYR | USDM | %ABP | %LYR | CURRENT MONTH SALES MT | %ABP | %LYR | VALUE | %ABP | %LYR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACETIC-ESTER** | | | | | | | | | | | | | |
| | BUAC | 8,522.5 | 66.4 | 116.9 | 6,179.0 | 65.5 | 98.1 | 1,392.9 | 76.0 | 106.3 | 879.2 | 65.2 | 76.1 |
| | ETAC | 1,835.5 | 96.3 | 129.5 | 1,511.4 | 99.0 | 112.8 | 375.4 | 138.6 | 96.9 | 265.9 | 122.0 | 72.3 |
| | PAAC | 43.3 | 28.6 | 39.0 | 78.9 | 33.7 | 39.2 | 27.4 | 126.4 | 99.3 | 49.6 | 148.0 | 99.4 |
| | PRAC | 1,061.4 | 98.4 | 122.8 | 949.0 | 114.3 | 121.8 | 13.9 | 9.0 | N/A | 15.7 | 13.3 | N/A |
| | **SubTotal** | 11,452.7 | 71.8 | 118.4 | 8,718.4 | 72.5 | 101.1 | 1,809.6 | 79.4 | 104.9 | 1,210.4 | 70.4 | 77.0 |
| **ETHANOL** | | | | | | | | | | | | | |
| | ETOH-(SYN) | 0.0 | 0 | 0 | 0.0 | 0 | 0 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | **SubTotal** | 0.0 | 0 | 0 | 0.0 | 0 | 0 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| **GLYCOL-ETHER** | | | | | | | | | | | | | |
| | BF | 634.8 | 54.4 | 247.4 | 509.3 | 41.2 | 151.2 | 65.0 | 39.0 | N/A | 59.3 | 33.6 | N/A |
| | BUCB | 1,078.3 | 34.2 | 64.9 | 1,024.9 | 33.0 | 54.8 | 49.1 | 10.9 | 19.4 | 64.6 | 14.5 | 21.7 |
| | BUCBAC | 22.0 | 37.8 | 66.6 | 32.6 | 40.5 | 60.5 | 0.2 | 2.4 | 1.3 | 0.5 | 4.4 | 1.9 |
| | BUCS | 6,821.5 | 43.5 | 56.9 | 5,548.1 | 48.0 | 53.8 | 1,302.6 | 58.1 | 78.9 | 936.0 | 56.7 | 62.4 |
| | BUCSAC | 155.6 | 95.3 | 92.9 | 230.3 | 101.2 | 85.0 | 61.1 | 262.1 | 385.3 | 90.6 | 278.6 | 359.7 |
| | CBSV | 405.4 | 77.2 | 93.2 | 565.9 | 89.3 | 91.3 | 28.5 | 38.1 | 36.7 | 39.4 | 43.5 | 36.4 |
| | CSAC | 7,606.5 | 65.2 | 65.7 | 7,410.3 | 72.7 | 62.8 | 1,046.0 | 62.8 | 60.2 | 975.0 | 67.0 | 51.7 |
| | CSSV | 2,735.7 | 58.6 | 57.8 | 2,454.7 | 67.4 | 56.9 | 364.9 | 54.7 | 53.8 | 336.7 | 64.8 | 52.4 |
| | ESTER-EEP | 600.2 | 85.7 | 86.7 | 892.5 | 91.2 | 78.3 | 82.1 | 82.1 | 90.4 | 122.2 | 87.4 | 83.4 |
| | HECB | 11.0 | 125.4 | 140.1 | 40.4 | 135.9 | 129.8 | 3.1 | 250.4 | 530.5 | 11.7 | 274.6 | 333.4 |
| | HECS | 46.4 | 99.5 | 105.0 | 157.0 | 88.8 | 80.8 | 8.3 | 123.9 | 206.5 | 26.8 | 105.9 | 160.2 |
| | MECB | 116.3 | 30.7 | 76.3 | 130.8 | 32.4 | 57.0 | 6.6 | 12.2 | 37.3 | 9.5 | 16.4 | 29.3 |
| | MECS | 2,239.9 | 128.0 | 79.4 | 1,630.2 | 147.4 | 79.8 | 295.1 | 118.1 | >999.9 | 198.0 | 125.3 | >999.9 |
| | MISC-GLY-ETHERS | 0.4 | N/A | N/A | 0.9 | N/A | N/A | 0.4 | N/A | N/A | 0.9 | N/A | N/A |
| | PMAC | 31.6 | 36.1 | 62.6 | 52.4 | 45.6 | 69.0 | 0.6 | 4.8 | 19.9 | 1.0 | 6.1 | 20.3 |

M 2323



Sales311

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY COUNTRY
## SIM - TOTAL

| COUNTRY | YEAR TO DATE SALES | | | | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| AUSTRALIA | 8,708.5 | 67.3 | 97.2 | 7,557.1 | 68.2 | 88.5 | 1,134.0 | 61.3 | 127.8 | | | | 884.2 | 55.8 | 94.3 |
| HONG KONG | 7,422.3 | 88.1 | 87.0 | 6,061.5 | 88.3 | 79.2 | 2,124.4 | 176.5 | 167.2 | | | | 1,415.3 | 144.4 | 122.4 |
| INDONESIA | 5,063.6 | 29.4 | 32.1 | 3,195.0 | 25.6 | 26.2 | 966.7 | 39.2 | 69.7 | | | | 659.6 | 37.0 | 55.7 |
| INDIA | 1,517.8 | 247.8 | 596.2 | 938.6 | 183.9 | 376.2 | 0.0 | 0 | N/A | | | | 0.0 | 0 | N/A |
| JAPAN | 19,120.1 | 56.2 | 71.6 | 15,152.9 | 56.0 | 80.2 | 2,419.2 | 49.8 | 63.5 | | | | 1,924.6 | 49.8 | 71.3 |
| KOREA | 7,703.1 | 48.4 | 55.3 | 6,074.7 | 50.4 | 51.9 | 1,578.2 | 69.4 | 70.2 | | | | 1,217.8 | 70.8 | 62.7 |
| MALAYSIA | 3,279.7 | 47.8 | 62.2 | 2,525.9 | 46.2 | 53.7 | 427.2 | 43.6 | 52.0 | | | | 307.2 | 39.3 | 41.7 |
| NEW ZEALAND | 2,715.0 | 65.4 | 87.7 | 2,097.1 | 63.4 | 77.1 | 344.6 | 58.1 | 110.0 | | | | 251.3 | 53.2 | 93.5 |
| PHILIPPINES | 7,216.5 | 68.8 | 88.8 | 5,176.5 | 63.5 | 73.9 | 713.5 | 47.6 | 50.2 | | | | 514.4 | 44.2 | 40.6 |
| PRC | 15,725.7 | 157.2 | 219.4 | 10,422.5 | 134.9 | 181.6 | 733.4 | 51.3 | 109.6 | | | | 507.6 | 46.0 | 79.6 |
| SINGAPORE | 4,831.9 | 79.9 | 112.9 | 3,623.1 | 82.5 | 97.9 | 1,256.7 | 145.5 | 229.4 | | | | 874.0 | 139.3 | 178.3 |
| SRI LANKA | 75.9 | 47.8 | 87.8 | 83.4 | 52.8 | 70.8 | 0.0 | 0 | 0 | | | | 0.0 | 0 | 0 |
| TAIWAN | 17,048.8 | 72.3 | 74.3 | 11,199.2 | 76.8 | 69.4 | 998.6 | 29.6 | -14.8 | | | | 408.9 | 19.6 | 20.0 |
| THAILAND | 15,117.2 | 78.1 | 88.6 | 12,772.1 | 79.5 | 81.5 | 1,957.5 | 70.7 | 86.3 | | | | 1,471.5 | 64.1 | 60.5 |
| **Grand Total** | 115,546.1 | 68.0 | 81.3 | 86,879.7 | 66.9 | 75.5 | 14,654.0 | 60.4 | 79.1 | | | | 10,436.3 | 56.2 | 66.1 |

8/12/98 4:53:19 PM

M 2324

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY COUNTRY
### SIM - UES
### EXCLUDING JAPAN

| COUNTRY | ALL | YEAR TO DATE SALES | | | | | ALL | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | %ABP | %LYR | USD(M) | %ABP | %LYR | | %ABP | %LYR | VALUE | %ABP | %LYR |
| INDONESIA | 2,276.9 | 33.4 | 41.9 | 1,717.4 | 32.9 | 38.7 | 667.7 | 68.5 | 90.6 | 478.7 | 64.1 | 74.3 |
| MALAYSIA | 2,186.3 | 62.0 | 74.8 | 1,581.2 | 59.1 | 67.3 | 221.9 | 44.0 | 58.3 | 149.3 | 39.1 | 44.3 |
| PHILIPPINES | 2,181.3 | 88.4 | 128.0 | 1,576.1 | 77.3 | 102.9 | 300.4 | 85.2 | >999.9 | 203.7 | 70.0 | >999.9 |
| PRC | 4,045.2 | 74.7 | 87.7 | 2,987.1 | 68.9 | 79.2 | 683.0 | 88.3 | 127.9 | 452.8 | 73.1 | 93.5 |
| SRI LANKA | 70.8 | 168.7 | 162.4 | 76.2 | 204.2 | 137.6 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| THAILAND | 4,790.0 | 107.2 | 101.8 | 3,646.3 | 102.7 | 94.2 | 611.0 | 95.7 | 174.6 | 428.5 | 84.5 | 152.1 |
| Grand Total: | 15,550.6 | 68.4 | 80.1 | 11,584.3 | 64.9 | 72.3 | 2,483.9 | 76.4 | 123.8 | 1,713.0 | 67.1 | 97.7 |

8/12/98 4:55:18 PM

Sales311

M 2325

Sales111

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY COUNTRY
## SIM - TRADING

| COUNTRY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| AUSTRALIA | 8,708.5 | 67.3 | 97.2 | 7,557.1 | 68.2 | 88.5 | 1,134.0 | 61.3 | 127.8 | 884.2 | 55.8 | 94.3 |
| HONG KONG | 7,422.3 | 88.1 | 87.0 | 6,061.5 | 88.3 | 79.2 | 2,124.4 | 176.5 | 167.2 | 1,415.3 | 144.4 | 122.4 |
| INDONESIA | 2,786.7 | 26.7 | 27.0 | 1,477.6 | 20.4 | 19.0 | 299.0 | 20.1 | 46.0 | 180.9 | 17.5 | 33.5 |
| INDIA | 1,517.8 | 247.8 | 596.2 | 938.6 | 183.9 | 376.2 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| JAPAN | 19,120.1 | 56.2 | 71.6 | 15,152.9 | 56.0 | 80.2 | 2,419.2 | 49.8 | 63.5 | 1,924.6 | 49.8 | 71.3 |
| KOREA | 7,703.1 | 48.4 | 55.3 | 6,074.7 | 50.4 | 51.9 | 1,578.2 | 69.4 | 70.2 | 1,217.8 | 70.8 | 62.7 |
| MALAYSIA | 1,093.4 | 32.8 | 46.5 | 944.7 | 33.8 | 40.2 | 205.4 | 43.1 | 46.6 | 157.9 | 39.6 | 39.4 |
| NEW ZEALAND | 2,715.0 | 65.4 | 87.7 | 2,097.1 | 63.4 | 77.1 | 344.6 | 58.1 | 110.0 | 251.3 | 53.2 | 93.5 |
| PHILIPPINES | 5,035.2 | 62.8 | 78.4 | 3,600.3 | 58.9 | 65.7 | 413.1 | 36.0 | 29.1 | 310.6 | 35.6 | 24.7 |
| PRC | 11,680.5 | 254.4 | 456.5 | 7,435.4 | 219.2 | 378.0 | 50.4 | 7.7 | 37.2 | 54.8 | 11.3 | 35.6 |
| SINGAPORE | 4,831.9 | 79.9 | 112.9 | 3,623.1 | 82.5 | 97.9 | 1,256.7 | 145.5 | 229.4 | 874.0 | 139.3 | 178.3 |
| SRI LANKA | 5.0 | -3 | 11.7 | 7.2 | 5.9 | 11.5 | | 0 | 0 | 0.0 | 0 | 0 |
| TAIWAN | 17,048.8 | 72.3 | 74.3 | 11,199.2 | 76.8 | 69.4 | 998.6 | 29.6 | 34.8 | 408.9 | 19.6 | 20.0 |
| THAILAND | 10,327.1 | 69.3 | 83.5 | 9,125.9 | 72.9 | 77.4 | 1,346.5 | 63.3 | 70.2 | 1,043.0 | 58.3 | 48.5 |
| **Grand Total:** | 93,995.5 | 68.0 | 81.5 | 75,295.4 | 67.2 | 76.1 | 12,170.1 | 57.9 | 73.7 | 8,723.3 | 54.5 | 62.1 |

8/12/98 4:54:26 PM

M 2326

Sales311

# SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY COUNTRY
### SIM - TRADING
### EXCLUDING JAPAN

8/12/98 4:54:52 PM

| COUNTRY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUI | %ABP | %LYR | USDM | %ABP | %LYR | JUI | %ABP | %LYR | VALUE | %ABP | %LYR |
| AUSTRALIA | 8,708.5 | 67.3 | 97.2 | 7,557.1 | 68.2 | 88.5 | 1,134.0 | 61.3 | 127.8 | 884.2 | 55.8 | 94.3 |
| HONG KONG | 7,422.3 | 88.1 | 87.0 | 6,061.5 | 88.3 | 79.2 | 2,124.4 | 176.5 | 167.2 | 1,415.3 | 144.4 | 122.4 |
| INDONESIA | 2,786.7 | 26.7 | 27.0 | 1,477.6 | 20.4 | 19.0 | 299.0 | 20.1 | 46.0 | 180.9 | 17.5 | 33.5 |
| INDIA | 1,517.8 | 247.8 | 596.2 | 938.6 | 183.9 | 376.2 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| KOREA | 7,703.1 | 48.4 | 55.3 | 6,074.7 | 50.4 | 51.9 | 1,578.2 | 69.4 | 70.2 | 1,217.8 | 70.8 | 62.7 |
| MALAYSIA | 1,093.4 | 32.8 | 46.5 | 944.7 | 33.8 | 40.2 | 205.4 | 43.1 | 46.6 | 157.9 | 39.6 | 39.4 |
| NEW ZEALAND | 2,715.0 | 65.4 | 87.7 | 2,097.1 | 63.4 | 77.1 | 344.6 | 58.1 | 110.0 | 251.3 | 53.2 | 93.5 |
| PHILIPPINES | 5,035.2 | 62.8 | 78.4 | 3,600.3 | 58.9 | 65.7 | 413.1 | 36.0 | 29.1 | 310.6 | 35.6 | 24.7 |
| PRC | 11,680.5 | 254.4 | 456.5 | 7,435.4 | 219.2 | 378.0 | 50.4 | 7.7 | 37.2 | 54.8 | 11.3 | 35.6 |
| SINGAPORE | 4,831.9 | 79.9 | 112.9 | 3,623.1 | 82.5 | 97.9 | 1,256.7 | 145.5 | 229.4 | 874.0 | 139.3 | 178.3 |
| SRI LANKA | 5.0 | 4.3 | 11.7 | 7.2 | 5.9 | 11.5 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| TAIWAN | 17,048.8 | 72.3 | 74.3 | 11,199.2 | 76.8 | 69.4 | 998.6 | 29.6 | 34.8 | 408.9 | 19.6 | 20.0 |
| THAILAND | 10,327.1 | 69.3 | 83.5 | 9,125.9 | 72.9 | 77.4 | 1,346.5 | 63.3 | 70.2 | 1,043.0 | 58.3 | 48.5 |
| **Grand Total:** | 80,875.4 | 71.5 | 84.2 | 60,142.6 | 70.8 | 75.1 | 9,750.9 | 60.4 | 76.8 | 6,798.7 | 56.0 | 59.9 |

M 2327

Sales312

| STUDESC | FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NET | %ABP | %LYR | USD(I) | %ABP | %LYR | NET | %ABP | %LYR | VALUE | %ABP | %LYR |
| | BAM | 1,965.6 | 39.9 | 264.1 | 1,453.2 | 33.7 | 188.6 | 38.5 | 5.5 | 107.0 | 29.1 | 4.7 | 69.0 |
| | EAM | 0.0 | 0 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | SubTotal | 3,138.6 | 41.4 | 207.2 | 2,446.4 | 36.3 | 157.7 | 252.7 | 23.4 | 701.9 | 189.3 | 19.7 | 448.6 |
| | <<MONOMERS & DER.>> | 20,339.3 | 102.6 | 165.7 | 13,277.7 | 84.2 | 135.0 | 1,724.2 | 60.9 | 172.5 | 1,115.4 | 49.5 | 119.1 |
| | Grand Total: | 80,875.4 | 71.5 | 84.2 | 60,142.6 | 70.8 | 75.1 | 9,750.9 | 60.4 | 76.8 | 6,798.7 | 56.0 | 59.9 |

8/12/98 4:57:12 PM

M 2328

## SALES REPORT FOR THE MONTH OF JULY 1998
## CONSOLIDATED BY PRODUCT
## SIM - TRADING

Sales312

| SPLDESC FAMILY | YEAR TO DATE SALES | | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MT | %ABP | %LLYR | USDM | %ABP | %LLYR | MT | %ABP | %LLYR | VALUE | %ABP | %LLYR |
| **ACETIC-ESTER** | | | | | | | | | | | | |
| BUAC | 8,522.5 | 66.4 | 116.9 | 6,179.0 | 65.5 | 98.1 | 1,392.9 | 76.0 | 106.3 | 879.2 | 65.2 | 76.1 |
| ETAC | 1,825.5 | 96.3 | 129.5 | 1,511.4 | 99.0 | 112.8 | 375.4 | 138.6 | 96.9 | 265.9 | 122.0 | 72.3 |
| PAAC | 43.3 | 28.6 | 39.0 | 78.9 | 33.7 | 39.2 | 27.4 | 126.4 | 99.3 | 49.6 | 148.0 | 99.4 |
| PRAC | 1,103.2 | 92.3 | 127.6 | 988.0 | 103.6 | 126.6 | 13.9 | 8.2 | N/A | 15.7 | 11.6 | N/A |
| **SubTotal** | 11,494.5 | 71.5 | 118.8 | 8,755.4 | 72.1 | 101.6 | 1,809.6 | 78.8 | 104.9 | 1,210.4 | 69.7 | 77.0 |
| **ETHANOL** | | | | | | | | | | | | |
| DES | 182.0 | 69.3 | N/A | 311.8 | 65.4 | N/A | 9.4 | 25.1 | N/A | 18.0 | 26.4 | N/A |
| ETOH-(SYN) | 0.0 | 0 | 0 | 0.0 | 0 | 0 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| **SubTotal** | 182.0 | 16.0 | 23.2 | 311.8 | 32.8 | 62.5 | 9.4 | 5.8 | N/A | 18.0 | 13.3 | N/A |
| **GLYCOL-ETHER** | | | | | | | | | | | | |
| BF | 634.8 | 54.4 | 247.4 | 509.3 | 41.2 | 151.2 | 65.0 | 39.0 | N/A | 59.3 | 33.6 | N/A |
| BUCB | 1,476.2 | 39.5 | 88.8 | 1,401.4 | 38.1 | 74.9 | 63.5 | 11.9 | 25.0 | 76.6 | 14.6 | 25.7 |
| BUCBAC | 22.0 | 37.8 | 66.6 | 32.6 | 40.5 | 60.5 | 0.2 | 2.4 | 1.3 | 0.5 | 4.4 | 1.9 |
| BUCS | 8,941.1 | 47.0 | 74.6 | 6,816.5 | 49.1 | 66.1 | 1,302.6 | 47.9 | 78.9 | 936.0 | 47.2 | 62.4 |
| BUCSAC | 155.6 | 95.3 | 92.9 | 230.3 | 101.2 | 85.0 | 61.1 | 262.1 | 385.3 | 90.6 | 278.6 | 359.7 |
| CBSV | 546.8 | 67.0 | 125.7 | 722.4 | 74.4 | 116.5 | 60.0 | 51.4 | 77.0 | 72.5 | 52.3 | 66.9 |
| CSAC | 7,555.6 | 61.7 | 65.2 | 7,523.4 | 69.8 | 63.8 | 1,046.0 | 59.8 | 60.2 | 975.0 | 63.3 | 51.7 |
| CSSV | 3,863.3 | 64.9 | 81.7 | 3,501.6 | 71.1 | 81.1 | 574.6 | 67.6 | 84.7 | 519.3 | 73.8 | 80.7 |
| ESTER-EEP | 2,687.6 | 118.1 | 388.1 | 3,024.9 | 111.1 | 265.5 | 385.4 | 118.6 | 424.4 | 428.1 | 110.0 | 292.3 |
| HECB | 11.0 | 16.4 | 140.1 | 40.4 | 20.9 | 129.8 | 3.1 | 32.7 | 530.5 | 11.7 | 42.3 | 333.4 |
| HECS | 117.1 | 41.8 | 264.6 | 320.5 | 40.3 | 164.9 | 8.3 | 20.6 | 206.5 | 26.8 | 23.6 | 160.2 |
| MECB | 116.3 | 30.7 | 76.3 | 130.8 | 32.4 | 57.0 | 6.6 | 12.2 | 37.3 | 9.5 | 16.4 | 29.3 |
| MECS | 2,239.9 | 116.4 | 79.4 | 1,630.2 | 133.5 | 79.8 | 295.1 | 107.3 | >999.9 | 198.0 | 113.4 | >999.9 |
| MISC-GLY-ETHERS | 67.2 | N/A | N/A | 77.6 | N/A | N/A | 33.8 | N/A | N/A | 37.7 | N/A | N/A |

M 2329

**Sales312**

| | | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPL-DESC | FAMILY | MT | %ABP | %LYR | USDM | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| IPA-ACET-DER | | | | | | | | | | | | | |
| | PMAC | 31.6 | 36.1 | 62.6 | 52.4 | 45.6 | 69.0 | 0.6 | 4.8 | 19.9 | 1.0 | 6.1 | 20.3 |
| | PMCS | 440.1 | 94.3 | N/A | 391.2 | 83.1 | N/A | 0.0 | 0 | N/A | 0.0 | N/A | N/A |
| | **SubTotal** | 28,906.1 | 59.4 | 83.5 | 26,405.6 | 63.3 | 79.3 | 3,905.9 | 56.2 | 85.8 | 3,442.4 | 57.8 | 73.2 |
| IPA-ACET-DER | | | | | | | | | | | | | |
| | DAA | 23.2 | N/A | 73.1 | 35.0 | N/A | 68.0 | 1.3 | N/A | 43.8 | 1.9 | N/A | 44.0 |
| | DIBC | 64.5 | 24.6 | 45.5 | 226.2 | 28.9 | 45.5 | 0.0 | 0 | 0 | 0.0 | 0 | 0 |
| | DIBK | 509.5 | 83.2 | 121.8 | 693.8 | 96.3 | 121.4 | 39.9 | 45.6 | 88.8 | 58.2 | 56.5 | 93.5 |
| | IPA | 5,678.6 | 53.6 | 51.6 | 3,138.2 | 57.2 | 48.5 | 779.0 | 51.5 | 52.3 | 357.8 | 45.6 | 35.2 |
| | ISOPHORONE | 39.5 | 22.6 | 47.1 | 69.7 | 26.7 | 50.2 | 10.4 | 41.8 | 611.1 | 17.0 | 45.6 | 530.9 |
| | MEK | 1,246.0 | 142.4 | 65.3 | 773.0 | 123.1 | 50.0 | 142.7 | 114.1 | 45.1 | 79.9 | 89.1 | 33.2 |
| | MIBC | 977.9 | 107.5 | 186.5 | 1,069.5 | 106.7 | 156.9 | 118.8 | 91.4 | 141.6 | 123.9 | 86.5 | 118.8 |
| | MIBK | 1,296.0 | 37.0 | 31.9 | 1,052.7 | 41.6 | 30.8 | 182.3 | 36.5 | 20.0 | 133.8 | 37.0 | 17.2 |
| | MISC-IPA-ACET | 0.0 | N/A | 0 | 0.0 | N/A | 0 | 0.0 | 0 | N/A | 0.0 | N/A | N/A |
| | **SubTotal** | 9,835.1 | 58.1 | 54.0 | 7,058.0 | 61.8 | 52.5 | 1,274.5 | 52.7 | 44.5 | 772.5 | 47.4 | 34.3 |
| OXO-PRODUCT | | | | | | | | | | | | | |
| | 2-EH-ACID | 933.5 | 94.1 | 137.2 | 850.2 | 109.8 | 139.8 | 0.8 | 0.6 | 53.3 | 0.9 | 0.8 | 45.0 |
| | IBA | 1,930.0 | 47.3 | 56.1 | 1,131.8 | 56.5 | 55.3 | 273.8 | 46.9 | 279.2 | 134.0 | 46.8 | 168.4 |
| | IBT | 505.3 | 55.9 | 50.4 | 737.1 | 68.9 | 53.3 | 42.5 | 32.9 | 26.4 | 59.3 | 38.8 | 26.6 |
| | MISC-OXO | -497.4 | 135.3 | >999.9 | 947.3 | 121.7 | 103.3 | 103.3 | 196.9 | N/A | 201.8 | 181.6 | N/A |
| | N-BUOH | 14,193.3 | 83.9 | 111.9 | 7,989.9 | 79.9 | 93.8 | 1,396.5 | 57.8 | 64.0 | 658.9 | 46.1 | 43.9 |
| | N-PROPANOL | 831.0 | 54.8 | 175.8 | 568.7 | 55.8 | 162.3 | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | PAA | 44.0 | 6.9 | 15.9 | 69.7 | 12.7 | 24.3 | 6.1 | 6.7 | N/A | 9.8 | 12.5 | N/A |
| | PROPIONIC-AC | 1,342.4 | 92.1 | 69.8 | 819.7 | 99.7 | 68.0 | 65.9 | 31.6 | 53.8 | 40.9 | 34.8 | 49.4 |
| | **SubTotal** | 20,276.9 | 75.4 | 98.9 | 13,114.3 | 77.1 | 90.8 | 1,889.0 | 49.2 | 73.7 | 1,105.5 | 45.5 | 58.5 |
| <<SOLVENTS>> | | 70,694.7 | 64.5 | 84.4 | 55,645.1 | 66.9 | 79.2 | 8,888.4 | 56.7 | 76.0 | 6,548.9 | 55.1 | 62.9 |
| ACETYL | | | | | | | | | | | | | |
| | VAM | 23,131.3 | 85.5 | 215.0 | 14,136.8 | 74.0 | 170.7 | 2,527.5 | 65.4 | 262.4 | 1,450.3 | 53.1 | 162.1 |
| | **SubTotal** | 23,131.3 | 85.5 | 215.0 | 14,136.8 | 74.0 | 170.7 | 2,527.5 | 65.4 | 262.4 | 1,450.3 | 53.1 | 162.1 |

2

M 2330

## Sales312

| SPLDESC | FAMILY | YEAR TO DATE SALES | | | | | | CURRENT MONTH SALES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MT | %ABP | %LYR | USD$ | %ABP | %LYR | MT | %ABP | %LYR | VALUE | %ABP | %LYR |
| ACRYLATE | | | | | | | | | | | | | |
| | 2-EHAM | 2,175.4 | 67.7 | 282.4 | 2,033.6 | 66.5 | 260.5 | 715.4 | 155.9 | N/A | 695.0 | 159.1 | N/A |
| | BAM | 1,965.6 | 38.3 | 264.1 | 1,453.2 | 31.9 | 188.6 | 38.5 | 5.3 | 107.0 | 29.1 | 4.5 | 69.0 |
| | EAM | 2,028.6 | 98.5 | N/A | 2,026.7 | 96.4 | N/A | 0.0 | 0 | N/A | 0.0 | 0 | N/A |
| | SubTotal | 6,169.6 | 59.3 | 407.3 | 5,513.5 | 56.8 | 355.5 | 754.2 | 50.8 | >999.9 | 724.1 | 52.2 | >999.9 |
| | <<MONOMERS & DER.>> | 29,300.8 | 78.2 | 238.7 | 19,650.3 | 68.2 | 199.9 | 3,281.6 | 61.3 | 328.4 | 2,174.4 | 52.8 | 232.1 |
| | Grand Total: | 99,995.5 | 68.0 | 81.5 | 75,295.4 | 67.2 | 76.1 | 12,170.1 | 57.9 | 73.7 | 8,723.3 | 54.5 | 62.1 |

8/12/98 4:56:44 PM

M 2331